**TROY G. SEXTON, OSB No. 115184**
Motschenbacher & Blattner LLP
117 SW Taylor St., Ste. 300
Portland, OR 97204
(503) 417-0517 Direct
(503) 417-0527 Facsimile
tsexton@portlaw.com

Of Proposed Attorneys for Debtor-in-Possession

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF OREGON

| | |
|---|---|
| In re:<br><br>GUILDWORKS, LLC and<br>GUILDWORKS-WORKS, LLC<br><br>                Debtors. | Bankruptcy Case Nos:<br>22-30388-thp11 (Lead Case)<br>22-30389-thp11<br><br>Jointly Administered Under<br>  Case No. 22-30388-thp11<br><br>DECLARATION PURSUANT TO 11<br>USC § 1116 (1) (A) |

Pursuant to 11 U.S.C. § 1116(1)(A) and the Order and Notice Regarding

Filing of Documents; and Notice of Proposed Dismissal [Docket No. 5], Marc

Rickets, Manager of Debtor Guildworks, LLC hereby states that filed concurrently

with this Declaration is a copy of the debtor's (a) 2020 Federal Tax Return, (b) most

recent balance sheet (c) most recent profit and loss statement and (d) most recent

/ / / /

/ / / /

/ / / /

DECLARATION PURSUANT TO 11 USC § 1116 (1) (A)

**MOTSCHENBACHER & BLATTNER LLP**
117 SW Taylor Street, Suite 300
Portland, Oregon 97204
Phone: 503-417-0500
Fax: 503-417-0501
www.portlaw.com

statement of cash flows. Some of the financial documents, particularly the Balance

Sheet, contain significant errors that will require amendment at a later date.


Dated: March 24, 2022

/s/ MARC RICKETTS
Marc Ricketts, Manager, Guildworks LLC

DECLARATION PURSUANT TO 11 USC § 1116 (1) (A)

MOTSCHENBACHER & BLATTNER LLP
117 SW Taylor Street, Suite 300
Portland, Oregon 97204
Phone: 503-417-0500
Fax: 503-417-0501
www.portlaw.com

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the date below I served the foregoing

**DECLARATION PURSUANT TO 11 USC § 1116 (1) (A)** on the parties listed

below by electronic means through the Court's Case Management/Electronic Case

File system on the date set forth below.

- US Trustee, Portland  USTPRegion18.PL.ECF@usdoj.gov

By mailing a copy of the above-named document to the following individuals in a

sealed envelope, postage prepaid, on the date below.

- None.

Dated: March 24, 2022.

MOTSCHENBACHER & BLATTNER LLP

/s/ TROY G. SEXTON
Troy G. Sexton, OSB No. 115184
(503) 417-0517 Direct
*Of Proposed Attorneys for Debtor-in-Possession*

MOTSCHENBACHER & BLATTNER LLP
117 SW Taylor Street, Suite 300
Portland, Oregon 97204
Phone: 503-417-0500
Fax: 503-417-0501
www.portlaw.com

Case 22-30388-thp11    Doc 43    Filed 03/24/22

# GuildWorks

### Profit and Loss

### January - December 2021

| | TOTAL |
|---|---:|
| **Income** | |
| 4002 Design Revenue | 10,879.78 |
| 4003 Project Revenue | 1,712,147.81 |
| 4004 Fabrication Revenue | 42,926.37 |
| 4005 Installation Revenue | 1,478.16 |
| 4008 Production Revenue | 13,722.23 |
| 4400 Refunds/Reimbursements | |
| 4400-01 Customer Discounts | -845.32 |
| **Total 4400 Refunds/Reimbursements** | **-845.32** |
| 4461 Unapplied Cash Payment Income | 5,673.81 |
| 4462 Uncategorized Income | 0.01 |
| Payment Processing | 60.00 |
| **Total Income** | **$1,786,042.85** |
| **Cost of Goods Sold** | |
| 5050 COGS - Project Management | |
| 5050-01 COGS PM Wages | 27,781.92 |
| **Total 5050 COGS - Project Management** | **27,781.92** |
| 5100 COGS Design | -2,053.24 |
| 5100-01 COGS Blueprints / Reproduction | 448.09 |
| 5100-03 COGS Design Wages | 124,531.59 |
| 5100-04 COGS Subcontract - Design | 24,730.39 |
| **Total 5100 COGS Design** | **147,656.83** |
| 5120 COGS Fabrication | |
| 5120-01 COGS Fabrication Materials | 1,494.17 |
| 5120-02 COGS Fabrication Supplies | 629.27 |
| 5120-03 COGS Fabrication Wages | 4,164.51 |
| 5120-04 COGS Fabrication Subcontractor | 66,697.08 |
| 5120-24 COGS - Fabrication Subcontractor - Cable | 11,578.00 |
| **Total 5120-04 COGS Fabrication Subcontractor** | **78,275.08** |
| **Total 5120 COGS Fabrication** | **84,563.03** |
| 5130 COGS Install | |
| 5130-01 COGS Install Materials | 151,156.21 |
| 5130-02 COGS Install Supplies | 4,207.84 |
| 5130-03 COGS Installation Wages | 149,762.98 |
| 5130-04 COGS Subcontract - Install | 42,757.59 |
| **Total 5130 COGS Install** | **347,884.62** |
| 5140 COGS Inventory | |
| 5140-01 COGS Inventory Materials | 1,000.11 |
| 5140-02 COGS Inventory Supplies | 507.67 |
| 5140-03 COGS Inventory Wages | 19,943.26 |

Case 22-30388-thp11    Doc 43    Filed 03/24/22

| | TOTAL |
|---|---|
| 5140-04 COGS Inventory Subcontractor | 5,214.96 |
| **Total 5140 COGS Inventory** | **26,666.00** |
| 5180 COGS Production | |
| 5180-01 COGS Production Materials | 35,126.27 |
| 5180-02 COGS Production Supplies | 3,097.47 |
| 5180-03 COGS Production Wages | 89,462.92 |
| 5180-04 COGS Subcontract Production | 21,125.00 |
| **Total 5180 COGS Production** | **148,811.66** |
| 5200 COGS Travel | |
| 5200-01 COGS Airfare | 15,796.42 |
| 5200-03 COGS Ground Transport | 16,342.19 |
| 5200-04 COGS Lodging | 31,121.45 |
| 5200-05 COGS Meals | 4,052.15 |
| 5200-06 Per Diem (deleted) | 8,581.35 |
| 5200-07 COGS Mileage Reimbursements (deleted) | 4,619.89 |
| **Total 5200 COGS Travel** | **80,513.45** |
| 5300 COGS Misc | 13.41 |
| 5304 COGS Equipment Purchase | 7,180.67 |
| 5305 COGS Equipment Rental | 42,310.25 |
| 5325 COGS Shipping, Freight & Delivery | 39,271.49 |
| 5335 COGS Tool Purchase | 13,609.23 |
| 5340 COGS Training and License | 115.00 |
| 5345 COGS Wages - non-departmental | 10,553.35 |
| **Total 5300 COGS Misc** | **113,053.40** |
| **Total Cost of Goods Sold** | **$976,930.91** |
| **GROSS PROFIT** | **$809,111.94** |
| Expenses | |
| 6000 Advertising / Marketing | 30,242.99 |
| 6010 Auto | |
| 6010-02 Repairs / Maintenance (Auto) | 2,014.58 |
| 6010-03 Lease for Van | 12,390.51 |
| 6010-04 Mileage for Van | 404.95 |
| **Total 6010 Auto** | **14,810.04** |
| 6020 Bank and Finance Charges | |
| 6020-01 Bank Fees | 4,271.04 |
| 6020-02 Merchant Processing Charges | 2,541.43 |
| 6020-03 QuickBooks Payments Fees | 6,549.63 |
| 6020-04 Loan Fees | 9,134.83 |
| **Total 6020 Bank and Finance Charges** | **22,496.93** |
| 6030 Dues / Subscriptions / Memberships | 2,646.58 |
| 6040 Education / Training | 2,832.47 |
| 6060 Insurance | |
| 6060-01 Auto Insurance | 4,069.98 |
| 6060-03 General Liability Insurance | 38,010.81 |
| 6060-05 Professional Liability Insurance | 13,075.41 |
| 6060-06 Workers Comp Insurance | 16,618.80 |
| **Total 6060 Insurance** | **71,775.00** |

Case 22-30388-thp11    Doc 43    Filed 03/24/22

|  | TOTAL |
|---|---|
| 6070 Interest Expense | |
| 6070-01 Credit Card Interest | 14,938.54 |
| 6070-02 Line Of Credit Interest | 889.65 |
| 6070-03 Loan Interest | 147,960.21 |
| 6070-05 Tax Interest | 4,055.67 |
| **Total 6070 Interest Expense** | **167,844.07** |
| 6080 Legal & Professional Fees | |
| 6080-01 Accounting Fees | 19,117.95 |
| 6080-02 Legal Fees | 10,825.00 |
| 6080-03 Other Professional Fees | 21,372.02 |
| **Total 6080 Legal & Professional Fees** | **51,314.97** |
| 6090 Licenses & permits | 3,275.00 |
| 6120 Postage / Shipping / Delivery | 1,057.69 |
| 6130 Travel Expense | |
| 6130-01 Airfare | 1,604.51 |
| 6130-02 Ground Transportation | 2,323.83 |
| 6130-05 Travel Meals | -5.80 |
| **Total 6130 Travel Expense** | **3,922.54** |
| 6200 Rent Expense | 83,400.00 |
| 6210 Equipment Rental | 11,568.74 |
| 6230 Recruiting Fees | 969.90 |
| 6240 Technology Expense | 30,541.03 |
| 6270 Supplies | |
| 6270-01 Design Supplies | 40.56 |
| 6270-03 General / Facilities Supplies | 7,001.92 |
| 6270-04 Install Supplies | 258.70 |
| 6270-05 Inventory Supplies | 532.02 |
| 6270-06 Office Supplies | 761.01 |
| 6270-07 Production Supplies | 298.66 |
| 6270-08 COVID-19 Supplies | 532.90 |
| **Total 6270 Supplies** | **9,425.77** |
| 6280 Tools / Equipment (Under $2500) | 1,239.93 |
| 6280-01 Design Tools / Equipment | 2,201.98 |
| 6280-02 Fabrication Tools / Equipment | 238.99 |
| 6280-04 Inventory Tools / Equipment | 2,170.25 |
| 6280-05 Production Tools / Equipment | 461.40 |
| **Total 6280 Tools / Equipment (Under $2500)** | **6,312.55** |
| 6290 Utilities Expenses | 569.13 |
| 6290-01 Telephone / Internet | 3,612.08 |
| 6290-02 Utilities | 7,374.40 |
| 6290-03 Waste Management | 883.61 |
| 6290-04 Sustainability/Recycling | 51.04 |
| **Total 6290 Utilities Expenses** | **12,490.26** |
| 6500 Wages | 389,690.52 |
| 6500-01 GW - Accounting / Office Mgmt / Admin | 25,378.36 |
| 6500-02 GW - Design | 6,455.48 |
| 6500-03 GW - Fabrication | 363.38 |
| 6500-05 GW - Installation | 2,612.60 |

| | TOTAL |
|---|---:|
| 6500-06 GW - Internal Planning | 35,665.38 |
| 6500-07 GW - Inventory | 5,018.04 |
| 6500-08 GW - Other | 13,726.19 |
| 6500-09 GW - Production | 2,500.89 |
| 6500-10 GW - Sales & Marketing | 41,176.11 |
| 6500-11 GW - Training & HR | 4,750.83 |
| **Total 6500 Wages** | **527,337.78** |
| 6510 Employee Benefits | |
| 6510-01 Employee Health / Wellness | 1,542.72 |
| 6510-02 Health Insurance | 43,385.73 |
| **Total 6510 Employee Benefits** | **44,928.45** |
| 6520 Payroll Processing Fees | 1,432.35 |
| 6530 Payroll Taxes | 96,692.13 |
| 6550 Taxes | |
| 6550-02 State Taxes | 150.00 |
| **Total 6550 Taxes** | **150.00** |
| 6600 Improvements | 1,757.82 |
| 6610 Repairs and Maintenance | 1,915.70 |
| 6720 Donations | 1,854.00 |
| 6780 Unapplied Cash Bill Payment Expense | 19,981.15 |
| 6790 Uncategorized Expense | 35,877.22 |
| **Total Expenses** | **$1,258,853.13** |
| **NET OPERATING INCOME** | **$ -449,741.19** |
| Other Expenses | |
| 9000 Ask My Accountant | -4,902.70 |
| **Total Other Expenses** | **$ -4,902.70** |
| **NET OTHER INCOME** | **$4,902.70** |
| **NET INCOME** | **$ -444,838.49** |

# GuildWorks

## Statement of Cash Flows

### March 15, 2021 - March 14, 2022

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | -94,894.22 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 1100 Accounts Receivable | -67,626.76 |
| 1120 Uncategorized Asset | -36,123.43 |
| 1280 Allowance for Bad Debts | 50.00 |
| 1400 Vendor Retainers/Prepayments | -1,675.00 |
| 1520 Fixed Assets:Accumulated Depreciation | 467.00 |
| 2100 Accounts Payable | 83,821.48 |
| 2105 Accounts Payable:Employee Reimbursements | 1,415.34 |
| 2202 Amazon cc - 5799 | 1,243.10 |
| 2205 Capital One - 4777 | 3,708.47 |
| 2206 Chase - 9572 | 6,371.95 |
| 2208 Home Depot Credit - 0089 | -2,901.98 |
| 2209 US Bank - 3899 | -4,000.52 |
| 2210 US Bank - 6827 | 7,999.59 |
| 2211 American Express - 11005 | 6,245.00 |
| 2212 Chase - 7376 | 25,324.55 |
| 2213 CitiCard - 5788 | 11,292.09 |
| 2214 BofA Alaska Card - 6992 | 3,135.68 |
| 2300 Business Reserve Line - 4892 | 2,179.99 |
| 2500 Payroll Payables | -7,409.78 |
| 2500-01 Payroll Payables:IRS 941 | 178,009.46 |
| 2500-02 Payroll Payables:Oregon SIT | -33,423.72 |
| 2500-021 Payroll Payables:Oregon SIT:Oregon SIT Current | 12,630.71 |
| 2500-022 Payroll Payables:Oregon SIT:Oregon SIT Past | 36,335.07 |
| 2500-023 Payroll Payables:Oregon SIT:Oregon SIT Past Secured | 38,001.20 |
| 2500-03 Payroll Payables:Federal Quarterly Tax Liability | 248.46 |
| 2500-04 Payroll Payables:State Quarterly Tax Liability | 743.11 |
| 2500-0411 Payroll Payables:State Quarterly Tax Liability:State Quarterly OR Transit Tax Liability:State Quarterly OR Transit Tax Liability - Current | 47.64 |
| 2500-0412 Payroll Payables:State Quarterly Tax Liability:State Quarterly OR Transit Tax Liability:State Quarterly OR Transit Tax Liability - Past | 287.53 |
| 2500-0413 Payroll Payables:State Quarterly Tax Liability:State Quarterly OR Transit Tax Liability:State Quarterly OR Transit Tax Liability - Past Secured | 252.51 |
| 2500-0421 Payroll Payables:State Quarterly Tax Liability:State Quarterly Tri-Met Transit Tax Liability:State Quarterly Tri-Met Transit Tax Liability - Current | 280.29 |
| 2500-0422 Payroll Payables:State Quarterly Tax Liability:State Quarterly Tri-Met Transit Tax Liability:State Quarterly Tri-Met Transit Tax Liability - Past | 2,698.51 |
| 2500-0423 Payroll Payables:State Quarterly Tax Liability:State Quarterly Tri-Met Transit Tax Liability:State Quarterly Tri-Met Transit Tax Liability - Past Secured | 4,199.82 |
| 2500-0430 Payroll Payables:State Quarterly Tax Liability:State Quarterly Unemployment Tax Liability | 240.78 |
| 2500-0440 Payroll Payables:State Quarterly Tax Liability:WBF State Quarterly Tax Liability | 23.50 |
| 2500-05 Payroll Payables:State Garnishment | -294.10 |
| 2500-07 Payroll Payables:OR Saves | 4,925.74 |

| | TOTAL |
|---|---|
| 2600 Employee Payroll Payable | -109,704.05 |
| 2700 Retainer | -5,000.00 |
| 2800-04 Loan Payable:FundBox Loan | 11,043.73 |
| 2800-06 Loan Payable:Biz Loan | -15,880.05 |
| 2800-09 Loan Payable:Union Funding | -13,801.35 |
| 2800-10 Loan Payable:Simply Equities Loan | -589.51 |
| 2800-14 Loan Payable:Smarter Merc loan | -186,370.00 |
| 2800-15 Loan Payable:Iruka Loan | -800.00 |
| 2800-16 Loan Payable:Ace Funding Source | 28,923.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-13,454.95** |
| **Net cash provided by operating activities** | **$ -** |
| | **108,349.17** |
| | |
| INVESTING ACTIVITIES | |
| 1502 Fixed Assets:Technology Equipment | -4,599.00 |
| 1301 Fabric stock | -75.98 |
| 1302 Inst/Prod Equipment | -4,200.00 |
| 1303 Inst/Production Stock | -9,696.36 |
| **Net cash provided by investing activities** | **$ -** |
| | **18,571.34** |
| | |
| FINANCING ACTIVITIES | |
| 2900-02 Notes Payable:Judith Ricketts | 50,788.28 |
| 2900-05 Notes Payable:SEDF Loan 1 (CU2122) | -22,843.78 |
| 2900-06 Notes Payable:SEDF Loan 2 (2206) | -15,495.05 |
| 2900-07 Notes Payable:SEDF Loan 3 (2306) | -7,861.30 |
| 2900-08 Notes Payable:Mar Loan to GW | -3,125.60 |
| 2900-09 Notes Payable:SEDF Loan 4 (EL2411) | -408.96 |
| 2900-10 Notes Payable:SBA Loan EIDL | 150,000.00 |
| 2910-2 Payroll Tax Payable OLD:OR SIT OLD | 2,255.12 |
| 2910-4 Payroll Tax Payable OLD:Quarterly OR State Taxes OLD | 7,272.02 |
| Payroll Tax Payable OLD:To Sort - OLD | 5,885.53 |
| 3100-01 Owner's Equity:M.R. Contributions | -405.00 |
| **Net cash provided by financing activities** | **$166,061.26** |
| NET CASH INCREASE FOR PERIOD | **$39,140.75** |
| Cash at beginning of period | 66,855.64 |
| CASH AT END OF PERIOD | **$105,996.39** |

# GuildWorks

## Balance Sheet

### As of March 14, 2022

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1000 Checking - 4892 | 46,188.09 |
| 1001 Payroll Checking - 5055 GW-WORKS | 37,383.94 |
| 1010 PayPal | 22,424.36 |
| 1020 Paid by Loans Clearing Acct | 0.00 |
| 1030-02 Rivermark GW-W 1800 | 0.00 |
| 1050 Petty Cash on Hand | 0.00 |
| **Total Bank Accounts** | **$105,996.39** |
| Accounts Receivable | |
| 1100 Accounts Receivable | 0.00 |
| **Total Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| 1110 Undeposited Funds | 0.00 |
| 1120 Uncategorized Asset | 36,123.43 |
| 1200 Employee Advances | 0.00 |
| 1250 Loan Origination Fees | 0.00 |
| 1280 Allowance for Bad Debts | -50.00 |
| 1400 Vendor Retainers/Prepayments | 1,675.00 |
| **Total Other Current Assets** | **$37,748.43** |
| **Total Current Assets** | **$143,744.82** |
| Fixed Assets | |
| 1500 Fixed Assets | |
| 1501 Furniture | 5,571.57 |
| 1502 Technology Equipment | 88,042.69 |
| 1520 Accumulated Depreciation | -34,297.00 |
| **Total 1500 Fixed Assets** | **59,317.26** |
| **Total Fixed Assets** | **$59,317.26** |
| Other Assets | |
| 1300 Fabric assets | 432,438.48 |
| 1301 Fabric stock | -8,731.64 |
| 1302 Inst/Prod Equipment | 296,551.54 |
| 1303 Inst/Production Stock | 40,471.92 |
| 1304 Security Deposits | 16,282.00 |
| **Total Other Assets** | **$777,012.30** |
| **TOTAL ASSETS** | **$980,074.38** |

| | |
|---|---|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2100 Accounts Payable | 420.28 |
| 2105 Employee Reimbursements | 1,415.34 |
| **Total 2100 Accounts Payable** | **1,835.62** |
| **Total Accounts Payable** | **$1,835.62** |
| Credit Cards | |
| 2202 Amazon cc - 5799 | 3,490.02 |
| 2205 Capital One - 4777 | 6,257.18 |
| 2206 Chase - 9572 | 9,712.37 |
| 2208 Home Depot Credit - 0089 | -1,953.73 |
| 2209 US Bank - 3899 | 9,328.42 |
| 2210 US Bank - 6827 | 26,989.58 |
| 2211 American Express - 11005 | 6,245.00 |
| 2212 Chase - 7376 | 25,324.55 |
| 2213 CitiCard - 5788 | 20,583.28 |
| 2214 BofA Alaska Card - 6992 | 16,596.72 |
| **Total Credit Cards** | **$122,573.39** |
| Other Current Liabilities | |
| 2300 Business Reserve Line - 4892 | 3,100.00 |
| 2500 Payroll Payables | 0.00 |
| 2500-01 IRS 941 | 263,573.77 |
| 2500-02 Oregon SIT | 0.00 |
| 2500-021 Oregon SIT Current | 12,630.71 |
| 2500-022 Oregon SIT Past | 36,335.07 |
| 2500-023 Oregon SIT Past Secured | 38,001.20 |
| **Total 2500-02 Oregon SIT** | **86,966.98** |
| 2500-03 Federal Quarterly Tax Liability | 1,238.67 |
| 2500-04 State Quarterly Tax Liability | 2,216.48 |
| 2500-0410 State Quarterly OR Transit Tax Liability | |
| 2500-0411 State Quarterly OR Transit Tax Liability - Current | 47.64 |
| 2500-0412 State Quarterly OR Transit Tax Liability - Past | 287.53 |
| 2500-0413 State Quarterly OR Transit Tax Liability - Past Secured | 252.51 |
| **Total 2500-0410 State Quarterly OR Transit Tax Liability** | **587.68** |
| 2500-0420 State Quarterly Tri-Met Transit Tax Liability | |
| 2500-0421 State Quarterly Tri-Met Transit Tax Liability - Current | 280.29 |
| 2500-0422 State Quarterly Tri-Met Transit Tax Liability - Past | 2,698.51 |
| 2500-0423 State Quarterly Tri-Met Transit Tax Liability - Past Secured | 4,199.82 |
| **Total 2500-0420 State Quarterly Tri-Met Transit Tax Liability** | **7,178.62** |
| 2500-0430 State Quarterly Unemployment Tax Liability | 240.78 |
| 2500-0440 WBF State Quarterly Tax Liability | 23.50 |
| **Total 2500-04 State Quarterly Tax Liability** | **10,247.06** |
| 2500-05 State Garnishment | 0.00 |
| 2500-06 State Garnishment DOR | 0.00 |
| 2500-07 OR Saves | 4,925.74 |

| | TOTAL |
|---|---:|
| **Total 2500 Payroll Payables** | **366,952.22** |
| 2600 Employee Payroll Payable | -110,571.12 |
| 2700 Retainer | 0.00 |
| 2800 Loan Payable | 0.00 |
| 2800-01 Kabbage Loan | 0.00 |
| 2800-04 FundBox Loan | 18,451.08 |
| 2800-06 Biz Loan | -93,692.05 |
| 2800-07 Funding Metric Loan | 0.00 |
| 2800-09 Union Funding | -8,450.03 |
| 2800-10 Simply Equities Loan | -589.51 |
| 2800-11 Forward Financing | 0.00 |
| 2800-12 Quick Fix Capital | 0.00 |
| 2800-13 Newco Capital | 0.00 |
| 2800-14 Smarter Merc loan | -70.00 |
| 2800-15 Iruka Loan | -800.00 |
| 2800-16 Ace Funding Source | 28,923.00 |
| **Total 2800 Loan Payable** | **-56,227.51** |
| **Total Other Current Liabilities** | **$203,253.59** |
| **Total Current Liabilities** | **$327,662.60** |
| Long-Term Liabilities | |
| 2900 Notes Payable | |
| 2900-02 Judith Ricketts | 205,529.77 |
| 2900-04 Doug Balk | 9,000.00 |
| 2900-05 SEDF Loan 1 (CU2122) | 26,755.43 |
| 2900-06 SEDF Loan 2 (2206) | 40,763.74 |
| 2900-07 SEDF Loan 3 (2306) | 33,612.12 |
| 2900-08 Mar Loan to GW | -4,303.59 |
| 2900-09 SEDF Loan 4 (EL2411) | 14,591.04 |
| 2900-10 SBA Loan EIDL | 300,000.00 |
| 2900-11 SBA PPP Loan | 152,759.00 |
| **Total 2900 Notes Payable** | **778,707.51** |
| 2910 Payroll Tax Payable OLD | |
| 2910-1 IRS 941 OLD | -62,017.87 |
| 2910-2 OR SIT OLD | 0.00 |
| 2910-3 IRS Quarterly 940 | 2,894.65 |
| 2910-4 Quarterly OR State Taxes OLD | 0.00 |
| To Sort - OLD | 142,859.19 |
| **Total 2910 Payroll Tax Payable OLD** | **83,735.97** |
| **Total Long-Term Liabilities** | **$862,443.48** |
| **Total Liabilities** | **$1,190,106.08** |
| Equity | |
| 3000 Retained Earnings | -936,703.27 |
| 3100 Owner's Equity | |
| 3100-01 M.R. Contributions | 532,497.96 |
| 3100-03 Draws - Mar | 0.00 |
| **Total 3100 Owner's Equity** | **532,497.96** |
| 3400 Opening Balance Equity | 0.00 |

| | TOTAL |
|---|---|
| Net Income | 194,173.61 |
| **Total Equity** | **$ -210,031.70** |
| **TOTAL LIABILITIES AND EQUITY** | **$980,074.38** |

Case 22-30388-thp11   Doc 43   Filed 03/24/22

| Form **8879-S** | **IRS _e-file_ Signature Authorization for Form 1120-S** | OMB No. 1545-0123 |
|---|---|---|
| | **ERO must obtain and retain completed Form 8879-S.** | |
| | **Go to** _www.irs.gov/Form8879S_ **for the latest information.** | **2020** |
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2020, or tax year beginning _____, and ending _____. | |

| Name of corporation | Employer identification number |
|---|---|
| GUILDWORKS, LLC | 26-1965855 |

**Part I**     **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | **1** | 2,005,815 |
| **2** | Gross profit (Form 1120-S, line 3) | **2** | 960,911 |
| **3** | Ordinary business income (loss) (Form 1120-S, line 21) | **3** | -308,512 |
| **4** | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | **4** | |
| **5** | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | **5** | -310,984 |

**Part II**     **Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize __BB TAX & ACCOUNTING, LLC__ to enter my PIN __41732__ as my signature
     ERO firm name                                         Don't enter all zeros
on the corporation's 2020 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature _____ Date __02/03/22__ Title __PRESIDENT__
               __MARC RICKETTS__

**Part III**     **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.     __93377067890__
                                                              Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS _e-file_ Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS _e-file_ Providers for Business Returns.

ERO's signature __DANICA R. SWANSON, CPA__ Date __02/03/22__

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                    Form **8879-S** (2020)

DAA

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation
Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S Corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2020**

For calendar year 2020 or tax year beginning _____, ending _____

| | | | | |
|---|---|---|---|---|
| **A** S election effective date **01/01/18** | **TYPE OR PRINT** | Name **GUILDWORKS, LLC** | **D** Employer identification number **26-1965855** | |
| **B** Business activity code number (see instructions) **711510** | | Number, street, and room or suite no. If a P.O. box, see instructions. **13522 SE PHEASANT CT** | **E** Date incorporated **01/01/2018** | |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code **MILWAUKIE      OR  97222** | **F** Total assets (see instructions) $ **923,551** | |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change   **(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................ **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** 2,005,815 | | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 2,005,815 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 1,044,904 |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 960,911 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| | **5** Other income (loss) (see instructions—attach statement) | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 | | **6** | 960,911 |
| **Deductions (see instructions for limitations)** | **7** Compensation of officers (see instructions—attach Form 1125-E) | | **7** | 138,397 |
| | **8** Salaries and wages (less employment credits) | | **8** | 222,424 |
| | **9** Repairs and maintenance | | **9** | 2,063 |
| | **10** Bad debts | | **10** | |
| | **11** Rents | | **11** | 132,000 |
| | **12** Taxes and licenses | | **12** | 85,680 |
| | **13** Interest (see instructions) | | **13** | 362,738 |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 32,362 |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** | | **15** | |
| | **16** Advertising | | **16** | 22,887 |
| | **17** Pension, profit-sharing, etc., plans | | **17** | |
| | **18** Employee benefit programs | | **18** | 24,713 |
| | **19** Other deductions (attach statement) See Stmt 1 | | **19** | 246,159 |
| | **20** **Total deductions.** Add lines 7 through 19 | | **20** | 1,269,423 |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | | **21** | −308,512 |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S) | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** 2020 estimated tax payments and 2019 overpayment credited to 2020 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Reserved for future use | **23d** | | |
| | **e** Add lines 23a through 23d | | **23e** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **24** | |
| | **25** **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** Enter amount from line 26: **Credited to 2021 estimated tax** _____ **Refunded** ▶ | | **27** | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

Signature of officer **MARC RICKETTS**   Date ____   Title **PRESIDENT**

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name **DANICA R. SWANSON, CPA** | Preparer's signature **DANICA R. SWANSON, CPA** | Date **02/03/22** | Check ☐ if self-employed | PTIN **P00313124** |
| | Firm's name **BB TAX & ACCOUNTING, LLC** | | | Firm's EIN **26-1790120** | |
| | Firm's address **14819 SE 82ND DRIVE  CLACKAMAS, OR    97015** | | | Phone no. **503-342-2015** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120-S** (2020)

DAA

Form 1120-S (2020) **GUILDWORKS, LLC** 26-1965855 Page **2**

## Schedule B    Other Information (see instructions)

|  |  |  | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash  **b** ☒ Accrual | | | |
| | **c** ☐ Other (specify) | | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity **DESIGN** ............................ **b** Product or service **INSTALLATION/ENVIRONMENTS** | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ......... | | | X |
| **4** | At the end of the tax year, did the corporation: | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | | |
| | below ........................................................................................ | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  |  | Yes | No |
|---|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ......................... | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............................ | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock ................................................ | | |
| | **(ii)** Total shares of non-restricted stock .............................................. | | |
| | **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ......... | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ....................... | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ................... | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide | | |
| | information on any reportable transaction? ......................................................... | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ...................... ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount | | |
| | Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions ................... $ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | |
| | in effect during the tax year? See instructions ...................................................... | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ..................................... | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | |
| | preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ............................................... | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2020)

DAA

Form 1120-S (2020)  **GUILDWORKS, LLC**                          26-1965855                      Page **3**

## Schedule B  Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ............................................... $ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| **14a** | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did the corporation file or will it file required Forms 1099? | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............................................ $ | | |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21) | **1** | **−308,512** |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss)           **3a** | | |
| | **b** Expenses from other rental activities (attach statement)   **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Interest income | **4** | |
| | **5** Dividends: **a** Ordinary dividends | **5a** | |
| | **b** Qualified dividends    **5b** | | |
| | **6** Royalties | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** Collectibles (28%) gain (loss)    **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement)   **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** Other income (loss) (see instructions)     Type | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** Charitable contributions          **See Stmt 2** | **12a** | **2,472** |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures          Type | **12c** | |
| | **d** Other deductions (see instructions)        Type | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** Other rental real estate credits (see instructions)   Type | **13d** | |
| | **e** Other rental credits (see instructions)        Type | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** Other credits (see instructions)          Type | **13g** | |
| **Foreign Transactions** | **14a** Name of country or U.S. possession | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | Foreign gross income sourced at corporate level | | |
| | **d** Reserved for future use | **14d** | |
| | **e** Foreign branch category | **14e** | |
| | **f** Passive category | **14f** | |
| | **g** General category | **14g** | |
| | **h** Other (attach statement) | **14h** | |
| | Deductions allocated and apportioned at shareholder level | | |
| | **i** Interest expense | **14i** | |
| | **j** Other | **14j** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | **k** Reserved for future use | **14k** | |
| | **l** Foreign branch category | **14l** | |
| | **m** Passive category | **14m** | |
| | **n** General category | **14n** | |
| | **o** Other (attach statement) | **14o** | |
| | Other information | | |
| | **p** Total foreign taxes (check one):  ☐ Paid  ☐ Accrued | **14p** | |
| | **q** Reduction in taxes available for credit (attach statement) | **14q** | |
| | **r** Other foreign tax information (attach statement) | | |

DAA                                                                      Form **1120-S** (2020)

Form 1120-S (2020)  **GUILDWORKS, LLC**                    26-1965855                    Page **4**

## Schedule K    Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---:|
| **15a** Post-1986 depreciation adjustment | | 15a | |
| **b** Adjusted gain or loss | | 15b | |
| **c** Depletion (other than oil and gas) | | 15c | |
| **d** Oil, gas, and geothermal properties – gross income | | 15d | |
| **e** Oil, gas, and geothermal properties – deductions | | 15e | |
| **f** Other AMT items (attach statement) | | 15f | |
| **16a** Tax-exempt interest income | | 16a | |
| **b** Other tax-exempt income | | 16b | 154,125 |
| **c** Nondeductible expenses | | 16c | 14,452 |
| **d** Distributions (attach statement if required) (see instructions) | | 16d | |
| **e** Repayment of loans from shareholders | | 16e | |
| **17a** Investment income | | 17a | |
| **b** Investment expenses | | 17b | |
| **c** Dividend distributions paid from accumulated earnings and profits | | 17c | |
| **d** Other items and amounts (attach statement) | See Statement 3 | | |
| **18**  **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | | 18 | −310,984 |

Labels at left margin (rotated): Alternative Minimum Tax (AMT) Items; Items Affecting Shareholder Basis; Other Information; Recon-ciliation

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---:|---:|---:|---:|
| **1** Cash | | 26,564 | | 34,730 |
| **2a** Trade notes and accounts receivable | 188,604 | | 264,993 | |
| **b** Less allowance for bad debts | ( 1,214) | 187,390 | ( 1,214) | 263,779 |
| **3** Inventories | | 492,749 | | 483,232 |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) Stmt 4 | | 19,282 | | 16,282 |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 152,288 | | 216,692 | |
| **b** Less accumulated depreciation | ( 58,802) | 93,486 | ( 91,164) | 125,528 |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( | | ( | |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( | | ( | |
| **14** Other assets (attach statement) | | | | |
| **15** Total assets | | 819,471 | | 923,551 |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | 113,923 | | 251,047 |
| **17** Mortgages, notes, bonds payable in less than 1 year | | 527,269 | | 664,294 |
| **18** Other current liabilities (attach statement) Stmt 5 | | 136,547 | | 137,574 |
| **19** Loans from shareholders | | | | |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | | | |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings | | 41,732 | | −129,364 |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( | | ( |
| **27** Total liabilities and shareholders' equity | | 819,471 | | 923,551 |

Form **1120-S** (2020)

Form 1120-S (2020) **GUILDWORKS, LLC**     **26-1965855**     Page **5**

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | **-171,311** | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest $ **Stmt 7**   **154,125** | **154,125** |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| a | Depreciation $ | | a | Depreciation $ | |
| b | Travel and entertainment $ **14,452** | | | | |
| | **Stmt 6** | **14,452** | 7 | Add lines 5 and 6 | **154,125** |
| 4 | Add lines 1 through 3 | **-156,859** | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | **-310,984** |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | **41,732** | | | |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions   **Stmt 8** | **215** | | | **154,125** |
| 4 | Loss from page 1, line 21 | (**308,512**) | | | |
| 5 | Other reductions   **Stmt 9** | (**16,924**) | | | ( ) |
| 6 | Combine lines 1 through 5 | **-283,489** | | | **154,125** |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | **-283,489** | | | **154,125** |

Form **1120-S** (2020)

DAA

671120

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** **See back of form and separate instructions.**

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|
| **1** Ordinary business income (loss) | **13** Credits |
| −308,512 | |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |

| **Part I** | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
26-1965855

**B** Corporation's name, address, city, state, and ZIP code
GUILDWORKS, LLC

13522 SE PHEASANT CT
MILWAUKIE        OR  97222

**C** IRS Center where corporation filed return
e-file

| **Part II** | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code
MARC RICKETTS
11861 SE 28TH AVE

MILWAUKIE        OR  97222

**F** Current year allocation percentage .............. **100.000000** %

**G** Shareholder's number of shares
Beginning of tax year .................... **100**
End of tax year .......................... **100**

**H** Loans from shareholder
Beginning of tax year .................. $ **0**
End of tax year ....................... $ **0**

| **4** Interest income | |
|---|---|
| **5a** Ordinary dividends | |
| **5b** Qualified dividends | **14** Foreign transactions |
| **6** Royalties | |
| **7** Net short-term capital gain (loss) | |
| **8a** Net long-term capital gain (loss) | |
| **8b** Collectibles (28%) gain (loss) | |
| **8c** Unrecaptured section 1250 gain | |
| **9** Net section 1231 gain (loss) | |
| **10** Other income (loss) | **15** Alternative minimum tax (AMT) items |
| | |
| | |
| **11** Section 179 deduction | **16** Items affecting shareholder basis |
| | **B** 154,125 |
| **12** Other deductions | **C*** 14,452 |
| **A** 2,472 | |
| | |
| | **17** Other information |
| | **V*** STMT |
| | **AC*** STMT |
| | |

**For IRS Use Only**

| **18** | More than one activity for at-risk purposes* |
| **19** | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S
DAA

**Schedule K-1 (Form 1120-S) 2020**

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)
### Attach to your tax return.
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2020**

Attachment Sequence No. **179**

| Name(s) shown on return | Identifying number |
|---|---|
| GUILDWORKS, LLC | 26-1965855 |

Business or activity to which this form relates

**Regular Depreciation**

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | 1 | 1,040,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | 3 | 2,590,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | | |
|---|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | | 14 | |
| 15 | Property subject to section 168(f)(1) election | | 15 | |
| 16 | Other depreciation (including ACRS) | | 16 | 2,368 |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | | 17 | 27,390 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | | |

### Section B—Assets Placed in Service During 2020 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 64,404 | 7.0 | MQ | 200DB | 2,604 |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | | 22 | 32,362 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2020)

There are no amounts for Page 2

| Form **1125-E** | **Compensation of Officers** | |
|---|---|---|
| (Rev. October 2016) | **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.** | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.* | |

| Name | Employer identification number |
|---|---|
| GUILDWORKS, LLC | 26-1965855 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 MARC RICKETTS | ▉▉▉▉▉ | 100.000 % | 100.000 % | % | 138,397 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers | **2** | 138,397 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 138,397 |

**For Paperwork Reduction Act Notice, see separate instructions.**   Form **1125-E** (Rev. 10-2016)

DAA

19129 GUILDWORKS, LLC
26-1965855
FYE: 12/31/2020

**Federal Asset Report**
**Form 1120-S, Page 1**

02/03/2022  2:00 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 Bonus | Basis for Depr | Per | Conv Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|
| **7-year GDS Property:** | | | | | | | | | | |
| 27 | TECHNOLOGY EQUIPMENT | 9/15/20 | 4,253 | | | 4,253 | 7 | MQ200DB | 0 | 456 |
| 28 | PRODUCTION EQUIP | 12/31/20 | 60,151 | | | 60,151 | 7 | MQ200DB | 0 | 2,148 |
| | | | 64,404 | | | 64,404 | | | 0 | 2,604 |
| **Prior MACRS:** | | | | | | | | | | |
| 1 | APPLE MACBOOK PRO | 1/01/18 | 1,445 | | | 1,445 | 5 | HY 200DB | 751 | 278 |
| 5 | MACBOOK PRO | 1/18/18 | 190 | | | 190 | 5 | HY 200DB | 99 | 36 |
| 6 | INTEL DUO MAC | 1/01/18 | 130 | | | 130 | 5 | HY 200DB | 67 | 25 |
| 7 | OFFICE COMPUTER | 1/01/18 | 196 | | | 196 | 5 | HY 200DB | 102 | 37 |
| 8 | TECHNOLOGY EQUIPMENT | 1/01/18 | 136 | | | 136 | 5 | HY 200DB | 71 | 26 |
| 9 | PALLET RACKS | 1/01/18 | 395 | | | 395 | 5 | HY 200DB | 205 | 76 |
| 10 | CUTTING TABLES | 1/01/18 | 29,023 | | | 29,023 | 7 | HY 200DB | 11,254 | 5,076 |
| 11 | PRODUCTION ASSETS | 1/01/18 | 3,434 | | | 3,434 | 7 | HY 200DB | 1,332 | 600 |
| 12 | CHAIN HOIST | 1/01/18 | 1,206 | | | 1,206 | 7 | HY 200DB | 468 | 211 |
| 13 | EQUIPMENT | 1/01/18 | 1,326 | | | 1,326 | 7 | HY 200DB | 514 | 232 |
| 14 | PRODUCTION EQUIPMENT | 1/01/18 | 3,895 | | | 3,895 | 7 | HY 200DB | 1,510 | 682 |
| 15 | TECHNOLOGY EQUIPMENT | 9/19/18 | 5,000 | | | 5,000 | 5 | HY 200DB | 2,600 | 960 |
| 16 | AUTO TOOL | 1/17/18 | 5,600 | | | 5,600 | 7 | HY 200DB | 2,171 | 980 |
| 17 | WELDING TOOL | 3/14/18 | 50,000 | | | 50,000 | 7 | HY 200DB | 19,388 | 8,746 |
| 18 | PRODUCTION EQUIPMENT | 5/01/18 | 14,500 | | | 14,500 | 7 | HY 200DB | 5,622 | 2,537 |
| 19 | CABLE BULL TENSIOMETER | 11/27/18 | 6,711 | | | 6,711 | 7 | HY 200DB | 2,602 | 1,174 |
| 20 | CABLE BULL TENSION SENSOR | 11/27/18 | 3,756 | | | 3,756 | 7 | HY 200DB | 1,456 | 657 |
| 21 | CABLE BULL TENSION SENSOR | 11/27/18 | 2,681 | | | 2,681 | 7 | HY 200DB | 1,039 | 469 |
| 22 | TECHNOLOGY EQUIP | 1/09/19 | 6,000 | | | 6,000 | 5 | HY 200DB | 1,200 | 1,920 |
| 23 | COMPUTER | 9/20/19 | 1,080 | | | 1,080 | 5 | HY 200DB | 216 | 346 |
| 24 | APPLE | 9/23/19 | 1,358 | | | 1,358 | 5 | HY 200DB | 272 | 434 |
| 25 | COMPUTER | 12/03/19 | 1,922 | | | 1,922 | 5 | HY 200DB | 384 | 615 |
| 26 | INSTALLATION EQUIP | 6/01/19 | 5,200 | | | 5,200 | 7 | HY 200DB | 743 | 1,273 |
| | | | 145,184 | | | 145,184 | | | 54,066 | 27,390 |
| **Other Depreciation:** | | | | | | | | | | |
| 2 | SOFTWARE | 1/01/18 | 4,800 | | | 4,800 | 3 | MO Amort | 3,200 | 1,600 |
| 3 | SOFTWARE | 1/01/18 | 1,440 | | | 1,440 | 3 | MO Amort | 960 | 480 |
| 4 | SOFTWARE | 1/01/18 | 864 | | | 864 | 3 | MO Amort | 576 | 288 |
| | **Total Other Depreciation** | | 7,104 | | | 7,104 | | | 4,736 | 2,368 |
| | **Total ACRS and Other Depreciation** | | 7,104 | | | 7,104 | | | 4,736 | 2,368 |
| | **Grand Totals** | | 216,692 | | | 216,692 | | | 58,802 | 32,362 |
| | **Less: Dispositions and Transfers** | | 0 | | | 0 | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | 0 | | | 0 | 0 |
| | **Net Grand Totals** | | 216,692 | | | 216,692 | | | 58,802 | 32,362 |

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| GUILDWORKS, LLC | 26-1965855 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | 492,749 |
| **2** | Purchases | **2** | 189,272 |
| **3** | Cost of labor | **3** | 731,978 |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) ................... Stmt 10 | **5** | 114,137 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 1,528,136 |
| **7** | Inventory at end of year | **7** | 483,232 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 1,044,904 |

**9a** Check all methods used for valuing closing inventory:
    *(i)*  [X] Cost
    *(ii)*  [ ] Lower of cost or market
    *(iii)*  [ ] Other (Specify method used and attach explanation.)
**b** Check if there was a writedown of subnormal goods     [ ]
**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)     [ ]
**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    | **9d** |
**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions    [ ] Yes   [X] No
**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation    [ ] Yes   [X] No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

### Statement 1 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| AUTO AND TRUCK | $    17,925 |
| BANK CHARGES | 11,134 |
| COMPUTER & INTERNET | 2,851 |
| CONTINUING EDUCATION | 7,762 |
| CONTRACT LABOR | 945 |
| DUES & SUBSCRIPTIONS | 4,283 |
| EQUIPMENT RENTAL | 8,932 |
| INSURANCE | 52,462 |
| LEGAL AND PROFESSIONAL | 67,485 |
| MISCELLANEOUS | 307 |
| OFFICE EXPENSE | 22,136 |
| OUTSIDE SERVICES | 8,052 |
| PAYROLL EXPENSES | 1,349 |
| POSTAGE | 705 |
| SMALL TOOLS | 3,984 |
| SUPPLIES | 5,361 |
| TRAVEL EXPENSE | 4,613 |
| UTILITIES | 11,420 |
| 50% of Meals | 14,453 |
| Total | $   246,159 |

### Statement 2 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Qualified Cash Contrb | Total |
|---|---|---|---|---|
| CHARITABLE  CONTRIBUTIONS | $    2,472 | $ | $ | $    2,472 |
| Total | $    2,472 | $         0 | $         0 | $    2,472 |

### Statement 3 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| Section 199A Information - See Attached Wrk | |

### Statement 4 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| EMPLOYEE ADVANCES | $     2,073 | $ |
| OTHER CURRENT ASSETS | 927 | |
| SECURITY DEPOSIT | 16,282 | 16,282 |
| Total | $    19,282 | $    16,282 |

1-4

### Statement 5 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| PAYROLL LIABILITIES | $       117,033 | $       137,574 |
| RETAINER | 19,514 | |
| Total | $       136,547 | $       137,574 |

### Statement 6 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Owner's health insurance | $ |
| Total | $            0 |

### Statement 7 - Form 1120-S, Page 5, Schedule M-1, Line 5 - Income on Books Not on Return

| Description | Amount |
|---|---|
| PPP Loan Forgiveness | $       154,125 |
| Total | $       154,125 |

### Statement 8 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Other Additions, AAA | $          215 |
| Total | $          215 |

### Statement 9 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Owner's health insurance | $ |
| Travel & Entertainment | 14,452 |
| Charitable Contributions | 2,472 |
| Total | $       16,924 |

Case 22-30388-thp11    Doc 43    Filed 03/24/22

## Statement 10 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| EQUIPMENT RENTAL | $ 31,138 |
| FREIGHT | 49,992 |
| MISC | 2,029 |
| SMALL TOOLS | 6,001 |
| TRAVEL | 24,977 |
| Total | $ 114,137 |

Case 22-30388-thp11   Doc 43   Filed 03/24/22

## Employee  benefits

| Description | Amount |
|---|---|
| | $          24,713 |
| Total | $          24,713 |

19129  GUILDWORKS, LLC
26-1965855
FYE: 12/31/2020

**Federal  Statements**
**MARC  RICKETTS**
**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**

2/3/2022  2:00 PM

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Page 1 Meals | $        14,452 |
| Total | $        14,452 |

## Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 Gross Receipts for 2019 | 2,023,143 |
| 8990 Gross Receipts for 2018 | 1,374,878 |

GUILDWORKS, LLC
13522 SE PHEASANT CT
MILWAUKIE, OR 97222

Electing out of the Bonus Depreciation Allowance for
All Eligible Depreciable Property

The taxpayer elects out of the first-year bonus depreciation allowance under IRC Section 168
(k) for all eligible asset classes of depreciable property acquired after December 31, 2007.
This election applies to all eligible depreciable property placed in service during the tax year.

# 2020 Form OR-20-S
## Oregon S Corporation Tax Return

Oregon Department of Revenue

Page 1 of 8 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

[X] Excise Tax          [ ] Income Tax

Fiscal year beginning (MM/DD/YYYY)          Fiscal year ending (MM/DD/YYYY)

**See instructions for checkboxes.**

| | | | |
|---|---|---|---|
| [ ] New name | [ ] New address | [ ] OR-FCG-20 | [X] Extension |
| [ ] Form OR-37 | [ ] REIT/RIC | [ ] Amended | [ ] Form OR-24 |
| [ ] Federal Form 8886 | [ ] GILTI included on federal form | [ ] Accounting period change | [ ] Alternative apportionment request included |

Legal name

GUILDWORKS, LLC

Federal employer identification number (FEIN)

26-1965855

DBA/ABN

Attn: or c/o, first name          Initial          Attn: or c/o, last name

Current address

13522 SE PHEASANT CT

City                                          State          ZIP code

MILWAUKIE                                     OR             97222

Contact first name          Initial          Contact last name

MARC                                RICKETTS

Contact phone

Email

MAR@GUILDWORKS.COM

1022

150-102-025
(Rev. 09-29-20, ver. 01)



GUILDWORKS, LLC
**2020 Form OR-20-S**    26-1965855    Oregon Department of Revenue

**Only complete questions A through D if this is your first return, or the answer changed during this tax year.**

**A.** Incorporated in (state)          Incorporated on (date) (MM/DD/YYYY)

**B.** State of commercial domicile    **C.** Date business activity began in Oregon (MM/DD/YYYY)    **D.** Business activity code

**E.** List the tax years for which federal waivers of the statute of limitations are in effect and dates on which waivers expire

**F.** List the tax years for which your federal taxable income was changed by an IRS audit or by an amended federal return filed during this tax year

**G.** If first return, indicate:    ☐ New business    ☐ Successor to previous business

Name of previous business

FEIN

**H.** If final return, indicate:    ☐ Withdrawn    ☐ Dissolved    ☐ Merged or reorganized

Name of merged or reorganized corporation

FEIN

**I.** ☐ Utility or telecommunications companies (see instructions).

**J.** Enter ordinary business income or loss from federal Form 1120-S ........... **J.**    −308,512.00

**K.** Fill in the amount of your total Oregon sales ............................... **K.**    2,005,815.00

1022

150-102-025
(Rev. 09-29-20, ver. 01)


02652001021022

■  GUILDWORKS, LLC
**2020 Form OR-20-S**    26-1965855        Oregon Department of Revenue   ■

**S corporations without built-in gains or excess net passive income, fill in your apportionment percentage on
line 6 then enter -0- on lines 7, 8, and 10 and go to line 11.**

1. Income taxed on federal Form 1120-S from: (a) Built-in gains (see
   instructions) ..........................................................1a.

   (b) Excess net passive income (see instructions) ....................1b.

   **Total:** Line 1a plus line 1b .................................... **Total**  1c.

2. Total additions from Schedule OR-ASC-CORP, Section A, (only if apply
   to amounts included in line 1, see instructions)...................... 2.

3. Total subtractions from Schedule OR-ASC-CORP, Section B, (only if
   apply to amounts included in line 1, see instructions) ............... 3.

4. S corporation income before net loss deduction (line 1c plus line 2,
   minus line 3) **If income is entirely from Oregon sources, continue.
   If from both Oregon and other states, see Schedule OR-AP and
   continue** ............................................................ 4.                                0.00

5. Net loss from prior years as C corporation (deductible from built-in
   gain income only) (include schedule, enter as a positive number) ......... 5.

6. Enter the apportionment percentage from Schedule OR-AP, part 1,
   line 23. Enter 100.0000 if you don't apportion income.............. 6.        100.0000 %
   **You must attach Schedule OR-AP to apportion income.**
7. **Oregon taxable income** (line 4 minus line 5, or from Schedule OR-AP,
   part 2, line 12) ........................................................ 7.                                0.00

**Tax**
8. Calculated tax (see instructions) ...................................... 8.                                0.00

9. Schedule OR-FCG-20 adjustment (see instructions,
   include schedule) ...................................................... 9.

10. Total calculated tax (line 8 minus line 9) ............................ 10.                               0.00

11. Minimum tax (see instructions) ...................................... 11.                             150.00

12. Tax (greater of line 10 or line 11) ................................... 12.                             150.00

*Continued on next page*

1022

150-102-025
(Rev. 09-29-20, ver. 01)

02652001031022

GUILDWORKS, LLC
**2020 Form OR-20-S**    26-1965855    Oregon Department of Revenue

Page 4 of 8    • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

13. Tax adjustment for installment sales interest (include schedule) ... 13.

14. Tax before credits (line 12 plus line 13) ............................ 14.    150.00

## Credits

15. Total carryforward credits from Schedule OR-ASC-CORP, Section D
    (see instructions) ..................................................... 15.

16. Tax after carryforward credits (line 14 minus line 15) .............. 16.    150.00

17. LIFO benefit recapture addition (see instructions) .................. 17.

## Net tax

18. Net tax (line 16 plus line 17, see instructions) ...................... 18.    150.00

19. Estimated tax payments from Schedule ES line 7. Include
    payments made with extension ....................................... 19.

20. **Tax due.** Is line 18 more than line 19? If so, line 18 minus
    line 19 .....................................................**Tax due** 20.    150.00

21. **Overpayment.** Is line 18 less than line 19? If so, line 19 minus
    line 18 ............................................... **Overpayment** 21.

22. Penalty due with this return (see instructions) ...................... 22.

23. Interest due with this return (see instructions) ...................... 23.

24. Interest on underpayment of estimated tax (include Form OR-37) . 24.

25. Total penalty and interest (add lines 22 through 24) ............... 25.

26. Total due (line 20 plus line 25) ..........................**Total due** 26.    150.00

*Continued on next page*

1022

150-102-025
(Rev. 09-29-20, ver. 01)


02652001041022

GUILDWORKS, LLC
**2020 Form OR-20-S** 26-1965855 Oregon Department of Revenue

27. **Refund** available (line 21 minus line 25) ................. **Refund** 27.

28. Amount of refund to be credited to your open estimated
    tax account .......................................................... 28.

29. Net refund (line 27 minus line 28) ...................... **Net refund** 29.

## Schedule SM—Oregon modifications passed through to shareholders

Federal taxable income passed through to the shareholders is adjusted to the extent that items of income, loss, or deduction of the shareholder are required to be adjusted under the provisions of Oregon Revised Statutes, Chapters 314 and 316. Indicate which federal Schedule K-1 line item each modification is for. Don't use Schedule OR-ASC-CORP codes for this section.

**Additions**

1. Interest on government bonds of other states ....................... 1.
   K-1 line

2. Gain or loss on the sale of depreciable property..................... 2.
   K-1 line

3. Other addition **(include schedule)** ................................... 3.

4. Total Oregon additions ................................................ 4.

**Subtractions**

5. Interest from U.S. government, such as Series EE and
   HH bonds ........................................................... 5.
   K-1 line

6. Gain or loss on the sale of depreciable property .................... 6.
   K-1 line

7. Work opportunity credit wage reductions ............................ 7.
   K-1 line

*Continued on next page*

1022

150-102-025
(Rev. 09-29-20, ver. 01)



GUILDWORKS, LLC
## 2020 Form OR-20-S    26-1965855    Oregon Department of Revenue

8.  Other subtraction **(include schedule)** ............................... 8.

9.  Total Oregon subtractions ........................................... 9.

**Schedule ES—Estimated tax payments, other prepayments, and refundable credits**
1. Quarter 1
Name of payer

Payer's FEIN                    Date paid

1.  Amount paid ........................................................ 1.

2. Quarter 2
Name of payer

Payer's FEIN                    Date paid

2.  Amount paid ........................................................ 2.

3. Quarter 3
Name of payer

Payer's FEIN                    Date paid

3.  Amount paid ........................................................ 3.

*Continued on next page*

1022

150-102-025
(Rev. 09-29-20, ver. 01)


02652001061022

GUILDWORKS, LLC
**2020 Form OR-20-S**    26-1965855    Oregon Department of Revenue

4. Quarter 4

Name of payer

Payer's FEIN                          Date paid

4.  Amount paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  4.

5.  Overpayment of another year's tax applied as a credit against this
    year's tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  5.

6.  Payments made with extension or other prepayments for this tax year . . . . . . . .  6.
    Date paid (MM/DD/YYYY)

7.  Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  7.

8.  Total prepayments (carry to line 19 on previous page) . . . . . . . . . . . . . .  8.

*Continued on next page*

1022

150-102-025
(Rev. 09-29-20, ver. 01)


02652001071022

GUILDWORKS, LLC
# 2020 Form OR-20-S    26-1965855    Oregon Department of Revenue

Page 8 of 8    • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

**Under penalty of false swearing, I declare that the information in this return and any enclosures are true, correct, and complete.**

Signature of officer

X

Date (MM/DD/YYYY)

| First name of officer | Initial | Last name of officer |
|---|---|---|
| MARC | | RICKETTS |

Title of officer

PRESIDENT

Signature of preparer other than taxpayer

X   DANICA R. SWANSON, CPA

| Date (MM/DD/YYYY) | Phone | Preparer license number |
|---|---|---|
| 02/03/2022 | 503-342-2015 | 15857 |

| First name of preparer | Initial | Last name of preparer |
|---|---|---|
| DANICA | R | SWANSON, CPA |

Address of preparer

14819 SE 82ND DRIVE

| City | State | ZIP code |
|---|---|---|
| CLACKAMAS | OR | 97015 |

**Mail refund returns and no tax due returns to:**  **Mail tax-to-pay returns with payment to:**
Refund, PO Box 14777, Salem OR 97309-0960    Oregon Department of Revenue, PO Box 14790, Salem OR 97309-0470

**Do not include a payment voucher with your return. Include a complete copy of your federal Form 1120-S and schedules, including all federal K-1s or K-1 summary (see instructions).**

1022

150-102-025
(Rev. 09-29-20, ver. 01)



Case 22-30388-thp11    Doc 43    Filed 03/24/22

# Form OR-20-V
**Oregon Corporation Tax Payment Voucher**

Oregon Department of Revenue

Page 1 of 1   • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

Tax year begins (MM/DD/YYYY)

01/01/2020

Tax year ends (MM/DD/YYYY)

12/31/2020

Contact name

MARC RICKETTS

Legal name of filer on tax return

GUILDWORKS, LLC

Federal employer identification number (FEIN)

26-1965855

Filer address

13522 SE PHEASANT CT

City

MILWAUKIE

State

OR

ZIP code

97222

Contact phone

**Payment type** (check one)

[X]  Original return

[ ]  Estimated payment

[ ]  Amended return

**Enter payment amount**



150-102-172
(Rev. 06-29-20, ver. 03)

1022 01

$                 150.00

20020000002619658556UIL000000000202012310101022013

| Form **1120-S** | Two Year Comparison Worksheet Page 1 | **2019 & 2020** |
|---|---|---|

| Name | | | Employer Identification Number |
|---|---|---|---|
| **GUILDWORKS, LLC** | | | **26-1965855** |

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 38.5018 | 47.9063 | 9.4045 |
| | Net receipts | 2,023,143 | 2,005,815 | -17,328 |
| | Cost of goods sold | 1,244,196 | 1,044,904 | -199,292 |
| | Gross profit | 778,947 | 960,911 | 181,964 |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | | |
| | **Total income (loss)** | 778,947 | 960,911 | 181,964 |
| **Deductions** | Compensation of officers | 140,451 | 138,397 | -2,054 |
| | Salaries and wages less employment credits | 65,757 | 222,424 | 156,667 |
| | Repairs and maintenance | 5,357 | 2,063 | -3,294 |
| | Bad debts | | | |
| | Rents | 134,221 | 132,000 | -2,221 |
| | Taxes and licenses | 19,925 | 85,680 | 65,755 |
| | Interest | 114,024 | 362,738 | 248,714 |
| | Depreciation | 37,489 | 32,362 | -5,127 |
| | Depletion | | | |
| | Advertising | 9,821 | 22,887 | 13,066 |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | 13,349 | 24,713 | 11,364 |
| | Other deductions | 263,615 | 246,159 | -17,456 |
| | **Total deductions** | 804,009 | 1,269,423 | 465,414 |
| | **Ordinary business income (loss)** | -25,062 | -308,512 | -283,450 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( | )( | ) |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | **Overpayment credited to next year's estimated tax** | | | |
| | **Overpayment refunded** | | | |

| Form **1120-S** | **Two Year Comparison Worksheet Page 2** | **2019 & 2020** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **GUILDWORKS, LLC** | 26-1965855 |

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | -25,062 | -308,512 | -283,450 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Charitable contributions | 334 | 2,472 | 2,138 |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes | | | |
| | Reduction in taxes available for credit | | | |
| **AMT Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | 154,125 | 154,125 |
| | Nondeductible expenses | 12,482 | 14,452 | 1,970 |
| | Distributions | | | |
| | Repayment of loans from shareholders | | | |
| **Other Information** | Investment income | | | |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | -25,396 | -310,984 | -285,588 |

| Form **1120-S** | Two Year Comparison Worksheet Page 3 | 2019 & 2020 |
|---|---|---|

Name

**GUILDWORKS, LLC**

Employer Identification Number

26-1965855

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 620,909 | 819,471 | 198,562 |
| | Beginning liabilities and equity | 620,909 | 819,471 | 198,562 |
| | Ending assets | 819,471 | 923,551 | 104,080 |
| | Ending liabilities and equity | 819,471 | 923,551 | 104,080 |
| **Schedule M-1** | Net income (loss) per books | −37,878 | −171,311 | −133,433 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 12,482 | 14,452 | 1,970 |
| | Income on books not on return | | 154,125 | 154,125 |
| | Return deductions not on books | | | |
| | Income (loss) per return | −25,396 | −310,984 | −285,588 |
| **Schedule M-2 AAA** | Balance at beginning of year | 79,610 | 41,732 | −37,878 |
| | Ordinary income (loss) from page 1 | −25,062 | −308,512 | −283,450 |
| | Other additions | | 215 | 215 |
| | Other reductions | 12,816 | 16,924 | 4,108 |
| | Distributions | | | |
| | Balance at end of year | 41,732 | −283,489 | −325,221 |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 E&P** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | 154,125 | 154,125 |
| | Other reductions | | | |
| | Distributions | | | |
| | Balance at end of year | | 154,125 | 154,125 |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |